■ In the Matter of the Estate of KATHERINE M. DESSAUER, Deceased. ANTONIA GREENLEE et al., Respondents, v THOMAS DESSAUER, Individually and as Executor of KATHERINE M. DESSAUER, Deceased, Appellant. [946 NYS2d 760]—

Appeal from a decree of the Surrogate's Court, Monroe County (Edmund A. Calvaruso, S.), entered November 3, 2010. The decree, among other things, ordered respondent to pay the attorneys' fees and disbursements incurred by petitioners in commencing this proceeding.

It is hereby ordered that the decree so appealed from is unanimously modified on the law by reducing the award of attorneys' fees and disbursements in the sum of $6,048.77 to $3,071.27 and as modified the decree is affirmed without costs.

Memorandum: Respondent, individually and as executor of

the estate of Katherine M. Dessauer (decedent), appeals from a decree that ordered him to pay attorneys' fees and disbursements incurred by petitioners in commencing this proceeding to compel production of decedent's will pursuant to SCPA 1401. Respondent contends for the first time on appeal that petitioners lacked standing to commence the proceeding, and that contention therefore is not properly before us (*see Matter of Jared*, 225 AD2d 1049 [1996]; *see generally Matter of Grawe*, 32 AD3d 1309, 1310 [2006]). We further conclude, however, that Surrogate's Court abused its discretion in determining that petitioners are entitled to attorneys' fees in the amount of $5,955 for legal services rendered in instituting this proceeding. We reject the contention of petitioners that respondent failed to contend either that the award of attorneys' fees was an abuse of discretion or that the amount of the award was unreasonable (*cf. Oakes v Patel*, 87 AD3d 816, 819 [2011]). " 'In evaluating what constitutes a reasonable attorney's fee, factors to be considered include the time and labor expended, the difficulty of the questions involved and the required skill to handle the problems presented, the attorney's experience, ability, and reputation, the amount involved, the customary fee charged for such services, and the results obtained' " (*Matter of Talbot*, 84 AD3d 967, 967-968 [2011]; *see Pelc v Berg*, 68 AD3d 1672, 1673 [2009]). Applying those factors here, we conclude that petitioners are entitled to the sum of $2,977.50 for legal services rendered in instituting this proceeding, together with the sum of $93.77 that was awarded for disbursements with respect to the petition, and we thus modify the decree accordingly. Present—Smith, J.P., Fahey, Peradotto and Lindley, JJ.